**Andrew KENNEDY, Appellant**

v.

**Jonathan MINER.**

**No. 06–4407.**

United States Court of Appeals, Third Circuit.

Submitted For Possible Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 March 29, 2007.

Filed: April 18, 2007.

**138**

Andrew Winston Kennedy, White Deer, PA, pro se.

G. Michael Thiel, Office of United States Attorney, Scranton, PA, for Jonathan Miner.

Before: BARRY, AMBRO and FISHER, Circuit Judges.

OPINION

PER CURIAM.

Andrew Kennedy appeals from the order of the United States District Court for the Middle District of Pennsylvania denying his petition for relief pursuant to 28 U.S.C. § 2241. We will affirm the judgment of the District Court.[1]

In 1990 Andrew Kennedy was convicted of drug related offenses in the United States District Court for the District of Columbia. He was sentenced to 328 months in prison. The United States Court of Appeals for the District of Columbia Circuit affirmed in September 1991. *See* § 2241 Petition at 2. At some point after Kennedy's initial conviction, he was inadvertently released from federal custody prior to commitment to the Bureau of Prisons, and he remained free for several years. In 1996 Kennedy was sentenced on separate charges to 108 months in prison by the United States District Court for the District of Maryland. In February 1998, the fact that Kennedy had been mistakenly released was discovered, and he was informed that he would have to complete the 1990 sentence before commencing the 1996 sentence. In December 1998 Kennedy filed a § 2255 motion in the U.S. District Court for the District of Columbia. The petition was dismissed as untimely.

In February 2006 Kennedy filed a petition pursuant to 28 U.S.C. § 2241 in the Middle District of Pennsylvania, challenging the sentence he received in 1990. Specifically, Kennedy claims that, given the amount of cocaine base set forth in the indictment and found by the jury, the appropriate sentencing range under the Federal Sentencing Guidelines was 151–188 months in prison. As a result, he maintains that he is "actually innocent" of the judicial fact that enhanced his 1990 sentence beyond 188 months.[2] The District Court dismissed the petition, concluding that Kennedy had not shown that relief under § 2255 was inadequate or ineffective. He now appeals.

A § 2255 motion is the presumptive means for a federal prisoner to challenge his sentence or conviction. *See Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002); *United States v. Miller,* 197 F.3d 644, 648 n. 2 (3d Cir.1999). Such claims may not be raised in a § 2241 petition except in an "unusual circumstance" where a § 2255 motion would be "inadequate or ineffective." *See* 28 U.S.C. § 2255; *In re Dorsainvil,* 119 F.3d 245, 251 (3d Cir.1997). A § 2255 motion will be considered "inadequate or ineffective" only when "the petitioner demonstrates that some limitation of scope or procedure would prevent a § 2255 proceeding from affording him a full hearing and adjudication of his wrongful detention claim." *Cradle v. United States,* 290 F.3d 536, 538 (3d Cir.2002). The fact that Kennedy previously filed a § 2255 motion that was denied as untimely, and thus faces the strict gatekeeping requirements that apply to second or successive § 2255 motions, does not serve to make § 2255 inadequate

---

1. We have jurisdiction under 28 U.S.C. § 1291.

2. The petition indicates that Kennedy raised the same challenge in his previous § 2255 motion.

or ineffective. *See Dorsainvil*, 119 F.3d at 251.

Kennedy explicitly challenges his 1990 conviction and sentence and, thus, is subject to the requirements set forth in *Dorsainvil. See id.* at 251–52. We agree with the District Court that Kennedy is not in the unusual situation contemplated by this Court in *Dorsainvil. See United States v. Brooks*, 230 F.3d 643, 646–48 (petitioner must have "*no other means* of having his or her claim heard") (emphasis in original). As the District Court pointed out, Kennedy could have raised his claim during direct appeal or in his initial § 2255 motion. Any argument that the unique circumstances of his case prevented Kennedy from being properly informed of court decisions in his case do not suffice to make § 2255 an inadequate vehicle for his challenge. *See Cradle v. United States*, 290 F.3d 536, 538 (3d Cir.2002) ("the inefficacy of the remedy" is what is determinative, "not the personal inability to utilize it"). Accordingly, the District Court properly denied Kennedy's § 2241 petition.

For the foregoing reasons, we will affirm the judgment of the District Court.